**In the United States District Court
For the Northern District of Texas
Dallas Division**

| | | |
|---|---|---|
| **LIBERTY BANKERS LIFE INSURANCE COMPANY AND CONTINENTAL LIFE INSURANCE COMPANY,** | § § § § § | |
| | § | **Civil Action No. 3:16-cv-2417** |
| **Plaintiffs** | § § | |
| **v** | § § | |
| **WALTER H. LENHARD, III,** | § § | |
| **Defendant.** | § | |

---

### PLAINTIFFS' DISCLOSURES PURSUANT TO FRCP 26(A)(1) AND (2)

---

Plaintiffs, Liberty Bankers Life Insurance Company ("LBLIC") and Continental Life Insurance Company ("CLIC") (collective "Plaintiffs") hereby submit their disclosures pursuant to Federal Rule of Civil Procedure 26(a)(1) and (2).

Respectfully submitted,

/s/ Dennis M. Holmgren
Mitchell Madden
State Bar No. 12789350
mmadden@hjmmlegal.com
Dennis M. Holmgren
State Bar No. 24036799
dmh@hjmmlegal.com

**HOLMGREN, JOHNSON: MITCHELL
MADDEN, LLP**
Montfort Place
13800 Montfort Drive, Suite 160
Dallas, Texas 75240
Tele: 972/484-7780
Fax: 972/484-7743

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing document has been served, in accordance with the Federal Rules of Civil Procedure on all counsel and parties of record on this 20th day of March, 2018.

/s/ Dennis M. Holmgren
Dennis Holmgren

**A.      Fed. R. Civ. P. 26(a)(1) disclosures:**

Capitalized terms used, but not defined herein, shall have the meanings ascribed to them in the Stock Purchase Agreement and Consulting Agreement, which are the subject of this litigation.

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information--along with the subjects of that information--that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

Bradford A. Phillips
c/o Mitchell Madden
Holmgren Johnson: Mitchell Madden, LLP
13800 Montfort Drive, Suite 160
Dallas, Texas 75240
(972) 484-7780

Mr. Phillips is Plaintiff's Chief Executive Officer.  He has knowledge of Plaintiff's claims, the negotiations relating to the underlying transactions, and the issues raised therein.

David Vrla
c/o Mitchell Madden
Holmgren Johnson: Mitchell Madden, LLP
13800 Montfort Drive, Suite 160
Dallas, Texas 75240
(972) 484-7780

Mr. Vrla is Plaintiff's Chief Actuary.  He has knowledge of Plaintiff's claims, the calculation of Plaintiff's damages, and the issues raised therein.

William Gibson
c/o Mitchell Madden
Holmgren Johnson: Mitchell Madden, LLP
13800 Montfort Drive, Suite 160
Dallas, Texas 75240
(972) 484-7780

Mr. Gibson is a consultant to Plaintiffs. He was involved in the negotiations resulting in Liberty purchasing Continental from Defendant.

Alex Zeid
100 Tri State International Drive, Suite 128
Lincolnshire, Illinois 60069
(847) 236-4100

Mr. Zeid is the independent actuary that was retained to review Continental's financials so that the Final Amount and any adjustments to it can be made.

Walter Lenhard
c/o Jay Levin
Offut Kurman
Ten Penn Center
1801 Market Street, Suite 2300'
Philadelphia, PA 19103
(267) 338-1326

Mr. Lenhard is the defendant.

**(ii) A copy--or a description by category and location--of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

Responsive documents have already been produced or are in the possession of Defendant.  Such documents generally comprise:

1. Communications between the parties.
2. Communications with the Pennsylvania Insurance Department.
3. Communications with Alex Zeid.
4. Continental's regulatory reporting.
5. Continental's financial data.
6. Analyses of Continental's financial data.
7. Alex Zeid's reports and calculations.
8. Continental's seriatim data relating to its policies.
9. The transactional documents relating to Plaintiff's acquisition of Continental.

**(iii) A computation of each category of damages claimed by the disclosing party--who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered.**

Plaintiff claims $1,676,719 in damages and contends that the Final Amount should be adjusted in Liberty's favor by that amount.

Liberty's complaints with respect to reserves fall into four general categories and results in an adjustment to the Final Amount of $969,201 in Liberty's favor.

**Category 1- Policy Counts**

Defendant misrepresented the number of policies and understated the number by 2,852.  These consisted of policies that existed in real life, but failed to make their way into Defendant's Continental database.  This resulted in an additional $111,140 in reserves being required.   The change to the Final Amount is $73,122 based on the following calculations:

| | | |
|---|---|---|
| Reserve Impact | $ | 111,140 |
| Deferred Premium Offset | $ | (33,436) |
| Due Premium Offset | $ | (4,582) |
| Net Effect on Final Amount | $ | 73,122 |

## Categories 2-4- Mischaracterization of Policies and Continental Calculation Errors.

Even though the policies were still in their 31 day grace period, Defendant calculated reserves for a number of Premium Paying Policies ("PP") as having automatically been reissued as ETI policies.  Under the terms of the Standard Contract, with payments being due on March 1, 2015, the grace period was still in effect on March 31, 2015.  Regardless, the earliest that Continental could have reissued the ETI policies was May 1, 2015 and such policies were subject to a 3 year reinstatement window.

In addition, several errors were discovered by Liberty in Continental's original data with respect to such policies, as follows:

- Zeid's calculations failed to account for the number of policy units in $1,000 increments. For example, reserves for a $7,000 policy were calculated as if the policy was a $1,000 policy.  Zeid's calculations failed to multiply the reserve factor by the number of policy units (e.g. 7 in this example).  Liberty suspects that the source of this was Defendant's original data.
- Defendant included deferred premiums when calculating reserves for reissued ETI policies.
- When Liberty correctly classified these as Premium Paying, policy loans were no longer able to be subtracted to reduce the reserves.
- Defendant incorrectly calculated reserves in instances where the policy term was not extended due to reductions in the face amount resulting from policy loans.

## Category 2- Misclassified ETI policies with Policy Loans

Defendant incorrectly classified 426 Premium Paying policies with policy loans (that were in their grace period) as having been reissued as ETI policies.  In addition, this tranche of policies also suffered from the calculation errors listed above.  The financial impact is as follows:

| | | |
|---|---|---|
| Reserve Impact | $ | 551,246 |
| Deferred Premium Offset | $ | (24,357) |
| Due Premium Offset | $ | (4,687) |
| Net Effect on Final Amount | $ | 522,211 |

## Category 3- Properly Classified ETI Policies with Calculation Errors

470 correctly classified ETI policies suffered from the calculation errors described above.  The financial impact is as follows:

| | | |
|---|---|---|
| Reserve Impact | $ | 189,333 |
| Deferred Premium Offset | $ | 0 |
| Due Premium Offset | $ | 0 |
| Net Effect on Final Amount | $ | 189,333 |

**Category 4- Misclassified ETI policies without Policy Loans**

Defendant incorrectly classified 1,910 Premium Paying policies without policy loans (that were in their grace period) as having been reissued as ETI policies.  The financial impact is as follows:

| | | |
|---|---|---|
| Reserve Impact | $ | 298,454 |
| Deferred Premium Offset | $ | (96,267) |
| Due Premium Offset | $ | (17,652) |
| Net Effect on Final Amount | $ | 184,535 |

In addition to Defendant incorrectly calculating reserves, Defendant also miscalculated Continental's assets resulting in a $741,240 adjustment to the Final Amount in Liberty's favor. This calculation results from the following accounting discrepancies:

1. Under the Standard Contract, when a Premium Paying Policy is reissued as an ETI Policy, a single premium policy is purchased using the Cash Surrender Value, which deducts policy loans.  Defendant incorrectly counted $220,656 in policy loans for Premium Paying Policies that had been reissued as ETI Policies by (i) including them as receivables on the asset side of the balance sheet and (ii) using the policy loans to reduce the ETI Policy reserves.  Upon reissuance, the policy loans ceased to exist.  This discrepancy resulted in a $220,656 change to the Final Amount on the asset side as the effect on reserves is included in the calculations above.

2. Alex Zeid's revised calculation of Deferred Premium is $640,227. This amount is $361,095 less than the original amount used to calculate the Final Amount.  In addition, $154,060 was included as a liability in the reserve calculations set forth above, the impact on the Final Amount is $515,155.

3. Alex Zeid's revised calculation of Uncollected Premium is $28,559. This amount is $21,557 more than the original amount used to calculate the Final Amount. This discrepancy resulted in a $5,355 change to the Final Amount.

**(iv) For inspection and copying as under Rule 34, any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.**

Plaintiffs do not believe any such insurance exists.

**B.** **Fed R. Civ. P. 26(a)(2) disclosures:**

Alex Zeid
100 Tri State International Drive, Suite 128
Lincolnshire, Illinois 60069
(847) 236-4100

Mr. Zeid is an independent actuary that was retained to calculate the Final Amount and any adjustments required thereto.   His report has been previously produced.   Materials satisfying Rule 26(a)(2)(B) are being served herewith as **Exhibit A** and are incorporated herein.

Bradford A. Phillips
c/o Mitchell Madden
Holmgren Johnson: Mitchell Madden, LLP
13800 Montfort Drive, Suite 160
Dallas, Texas 75240
(972) 484-7780

Mr. Phillips is Plaintiffs' CEO.  He is knowledgeable about the insurance industry and the specific matters relating to this lawsuit.   He was responsible for negotiating and consummating the purchase of Continental by Liberty.    Mr. Phillips is primarily a fact witness, however, his testimony may implicate Federal Rules of Evidence 702, 703, or 705.  Mr. Phillips is not "retained or specially employed to provide expert testimony in the case or one whose duties as the party's employee regularly involve giving expert testimony."   As such, no report is necessary pursuant to Fed. R. Civ. P. 26(a)(2)(B).

David Vrla
c/o Mitchell Madden
Holmgren Johnson: Mitchell Madden, LLP
13800 Montfort Drive, Suite 160
Dallas, Texas 75240
(972) 484-7780

Mr. Vrla is Plaintiffs' Chief Actuary.  He is knowledgeable about the insurance industry, actuarial issues with respect to the insurance industry, and the specific matters relating to this lawsuit, including, without limitation the calculation of the Final Amount and any adjustments relating thereto.  Mr. Vrla is primarily a fact witness, however, his testimony may implicate Federal Rules of Evidence 702, 703, or 705.  Mr. Vrla is not "retained or specially employed to provide expert testimony in the case or one whose duties as the party's employee regularly involve giving expert testimony."   As such, no report is necessary pursuant to Fed. R. Civ. P. 26(a)(2)(B).   Further, his opinions have been previously disclosed.

Mitchell Madden
Dennis Holmgren
Holmgren Johnson: Mitchell Madden, LLP
13800 Montfort Drive, Suite 160

Dallas, Texas 75240
(972) 484-7780

Mr. Madden or Mr. Holmgren will testify as to reasonable and necessary attorney's fees incurred by the parties in connection with this dispute. The testimony, if any, will be based upon respective knowledge, experience, training in the legal profession as well as the mental impressions they may obtained as a result of reviewing the bills (redacted) produced in this case.

Mr. Madden or Mr. Holmgren is expected to testify to what would constitute a reasonable and necessary attorneys' fee for the prosecution and/or defense of this lawsuit through the time of trial and appeal of this case, including, but not limited to, any appeal to the Fifth Circuit Court of Appeals, handling a Petition for Review to the Supreme Court and oral argument before the Supreme Court.

Generally, the testimony will be based upon review of redacted bills in this matter; the time and labor required; the novelty and difficulty of the question at issue in this case; the skill required to perform the legal service properly; the preclusion of other employment by the attorney and the firm due to the acceptance of the case; the customary fee; time limitations imposed by the circumstances; the amount of time involved; the ability of the attorney; awards in similar cases; and their knowledge and experience as to fees charged for these types of services and cases in and around Dallas County, Texas.

Counsel is not "retained or specially employed to provide expert testimony in the case or one whose duties as the party's employee regularly involve giving expert testimony."  As such, no report is necessary pursuant to Fed. R. Civ. P. 26(a)(2)(B).  However, Counsel will produce the underlying billing statements in redacted from to protect privilege.

# *Curriculum Vitae for*

**Alex Zeid**
**1425 Dartmouth Lane, Deerfield, IL 60015**
**847-236-4100**
**alex@azactuaries.com**

## PROFESSIONAL QUALIFICATIONS

- Member of the American Academy of Actuaries, 1979

- Associate of the Society of Actuaries, 1979

- Served as Chairman of the Actuarial Committee for the National Alliance of Life Companies

- Served on the Board of Directors of the National Alliance of Life Companies

## EDUCATION

**Illinois Institute of Technology**
- Bachelor of Science in Mathematics with minor in Business and Economics 1971
- Illinois State Scholarship Recipient
- National Honor Society

## WORK EXPERIENCE

**Alex Zeid & Associates - President, 1986 to present**

- Provided actuarial audits for public and private entities including mutual, stock and fraternal insurance companies, health and welfare plans, self funded plans, private and public pension plans, state insurance departments and the Internal Revenue Service.

- Consulted on insurance company mergers, acquisitions and appraisals which included determining the fair market value of insurance companies and blocks of business.

- Determined the fair market value of a block of business for demutualization.

- Provided actuarial support to the Small Face Amount Working Group through Testimony, commentary and opinion.

- Provided actuarial support for the National Alliance of Life Companies as chairman of their actuarial committee to the National Association of Insurance Commissioners through testimony, commentary and opinion. The support related to current actuarial issues involving Actuarial Opinion and Memorandum Regulation, development of the 2001 CSO Mortality Table, Actuarial Guideline XXX, Actuarial Guideline XYZ, development of illustration actuarial regulations and reserve methodology.

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Tuesday, July 14, 2015 3:22 PM |
| **To:** | David Vrla (David.Vrla@libertybankerslife.com) |
| **Cc:** | whlplane@aol.com |
| **Subject:** | Opinion and documentation |
| **Attachments:** | image001.jpg; Actuarial opinion-03-31-2015 with exhibitsw .pdf; RESERVES REVISED #2 3.31.15 (2).xlsx |

The items we discussed are attached.




ALEX ZEID, ASA, MAAA
CONSULTING ACTUARY

100 TRI-STATE INT'L DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

1

Plaintiffs 000253

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Tuesday, July 14, 2015 3:22 PM |
| **To:** | David Vrla (David.Vrla@libertybankerslife.com) |
| **Cc:** | whlplane@aol.com |
| **Subject:** | Opinion and documentation |
| **Attachments:** | image001.jpg; Actuarial opinion-03-31-2015 with exhibitsw .pdf; RESERVES REVISED #2 3.31.15 (2).xlsx |

The items we discussed are attached.



**ALEX ZEID & ASSOCIATES, INC**

**ALEX ZEID, ASA, MAAA**
CONSULTING ACTUARY

100 TRI-STATE INT'L DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

1

Plaintiffs 000254

| LINE | | | ACTIVE | ETI | PU | | |
|---|---|---|---|---|---|---|---|
| 21 LC | A | | 25,752 | | | ZMDOACTL | OK |
| 22 LC | ETI | | | 2,576 | | ZAMDOETIL | OK |
| 23 MC | A | | 419,501 | | | ZMDOACTM | OK |
| 24 M | PU | | | | 511,262 | ZAMDOLPM | OK |
| 25 M | ETI | | | 111,159 | | ZAMDOETIM | OK |
| 26 N | A | | 61,838 | | | ZMDOACTN | OK |
| 27 N | ETI | | | 7,736 | | ZAMDOETIN | OK |
| 28 OC | A | | 62,920 | | | ZMDOACTO | OK |
| 29 N | PU | | | | 21,628 | ZAMDOLPN | OK |
| 30 O | ETI | | | 17,224 | | ZAMDOETIO | OK |
| 31 O | PU | | | | 161,287 | ZAMDOLPO | OK |
| 32 P1 | A | | 5,013,410 | | | ZMDOACTP1 | XX WL45 MISSI |
| 33 P2 | A | | 42,776 | | | ZMDOACTP2 | OK |
| 34 P3+R1 | A | | 276,302 | | | ZMDOACTP3/R | OK |
| 35 P | PU | | | | 521,238 | ZAMDOLPP | OK |
| 36 P | ETI | | | 1,791,804 | | ZAMDOETIP | OK |
| 37 R | PU | | | | 165,973 | ZAMDOLPR | OK |
| 38 R | A | | 281,153 | | | ZMDOACTR2 | OK |
| 39 R | ETI | | | 57,812 | | ZAMDOETIR | OK |
| 40 Q | A | | 614,927 | | | ZMDOACTQ | MISSING Q'S |
| 41 Q | ETI | | | 134,745 | | ZAMDOETIQ | OK |
| 42 Q | PU | | | | 1,295,003 | ZAMDOLPQ | OK |
| 43 S | A | | 522,603 | | | ZMDOACTS | XX 10T40 |
| 44 S | ETI | | | 120,069 | | ZAMDOETIS | OK |
| 45 T | A | | 967,924 | | | ZMDOACTT | OK |
| 46 U | A | | 237,210 | | | ZMDOACTU | OK |
| 47 U | ETI | | | 12,341 | | ZAMDOETIT | OK |
| | | | 8,526,316 | 2,255,466 | 2,676,391 | | |
| | TOTAL RES | | 13,458,173 | | | TOTAL RES | |

| LINE | | | ACTIVE | ETI | PU | | |
|---|---|---|---|---|---|---|---|
| 1 A | A | | 5,236 | | | ZINDACTA | OK |
| 2 A | A | | 1,397 | | | ZINDACTA | OK |
| 2 A | PU | | | | 5,074 | ZINDLPA | OK |
| 2 A | ETI | | | 738 | | ZINDETIA | |
| 3 B | A | | 2,420 | | | ZINDACTB | OK |
| 3 B | PU | | | | 27,824 | ZAINDLPB | OK |
| 3 B | ETI | | | 877 | | ZAINDETIB | |
| 4 C | A | | 1,259 | | | ZINDACTC | OK |
| 5 C | PU | | | | 402 | ZAINDLPC | OK |
| 5 C | ETI | | | 196 | | ZAINDETIC | |
| 6 D | A | | 92,597 | | | ZINDACTD | OK |
| 7 D | A | | 7,588 | | | ZINDACTD | OK |
| 7 D | PU | | | | 412,035 | ZAINDLPD | OK |
| 8 D | ETI | | | 33,688 | | ZAINDETID | |
| 9 E | A | | 30,081 | | | ZINDACTE | OK |
| 10 E | A | | 3,174 | | | ZINDACTE | OK |
| 11 E | PU | | | | 168,371 | ZAINDLPE | OK |
| 12 E | ETI | | | 2,733 | | ZAINDETIE | |
| 13 F | A | | 911,431 | | | ZINDACTF | OK |
| 14 F | PU | | | | 1,689,980 | ZAINDLPF | OK |
| 15 F | ETI | | | 332,065 | | ZAINDETIF | |
| 16 G | A | | 437,132 | | | ZINDACTG | OK |
| 17 G | PU | | | | 954,002 | ZINDLPG | OK |
| 18 G | ETI | | | 188,092 | | ZAINDETIG | |
| 19 H | PU | | | | 53,422 | ZAINDLPH | OK |
| 20 H | ETI | | | 69 | | ZAINDETIH | |
| | | | 1,492,315 | 558,458 | 3,311,110 | | |
| | TOTAL RES | | 5,361,883 | | | TOTAL RES | |

Plaintiffs 000255



## ✄ Alex Zeid & Associates ✄

---

### STATEMENT OF ACTUARIAL OPINION

Statutory Reserves as of March 31, 2015
CONTINENTAL LIFE INSURANCE COMPANY
Upper Darby, Pennsylvania

I, Alex Zeid, am a Consulting Actuary with Alex Zeid & Associates, consulting actuaries, and am a member in good standing of the American Academy of Actuaries. I have been appointed by the Continental Life Insurance Company to render this opinion. I meet the Academy qualification standards for issuing opinions on life insurance company statutory reserves and am familiar with the valuation requirements applicable to life and health insurance companies. I have been involved in the review and preparation of policy reserves and certain other actuarial items included in the Quarterly Statement of Continental Life Insurance Company for the quarter ending March 31, 2015.

This opinion is strictly for the management of the company and the management of Liberty National Life Insurance Company. This opinion was written in order to comply with the Standard Valuation Law and relevant Actuarial Standards of Practice. This document is not intended for use by any other party, and I take no responsibility for the use of it for any purpose other than that for which it was intended. This opinion is meant to be reviewed as a whole, and no part should be separately considered or relied upon. This opinion is the product of professional expertise and should not be reviewed or relied upon without the benefit of the advice of a qualified life and health actuary.

I have examined the actuarial assumptions and methods used in determining the policy reserves for and listed in the schedule attached hereto, as shown in the Quarterly Statement of the company, as prepared, as of March 31, 2015. The actuarial assumptions and methods apply to the reserves that would be listed in Exhibit 5 Section A of the Annual Statement. I did not review the reserves for the other sections of Exhibit 5 that include Annuities, Supplementary Contracts with Life Contingencies, Accidental Death Benefits, Disability – Active Lives, Disability – Disabled Lives and Miscellaneous Reserves and do not state an opinion on those reserves.

In making my determination, I relied upon listings and summaries of policies in force and other relevant data such as paid to dates and reinsurance ceded amounts prepared by Mr. Walter Lenhard, President Continental Life Insurance Company, as certified in the attached statement. I did not perform any tests to verify the accuracy of the data or statements, although I did review them for reasonableness and consistency. In other respects, my examination included such review of the actuarial assumptions and actuarial methods and such tests of the actuarial calculations as I considered necessary in the circumstances.

---

Plaintiffs 000256

*Alex Zeid & Associates*
**Date:**     July 14, 2015
**Page:**     2

In my opinion, the policy reserves and other actuarial items listed in the schedule attached hereto:

i) are computed in accordance with those presently accepted actuarial standards that specifically relate to the opinion required under Part 1408.40, consistently applied and fairly stated in accordance with sound actuarial principles;

ii) are computed in accordance with those presently accepted actuarial standards that specifically relate to the opinion required under Part 1408.40, consistently applied and fairly stated in accordance with sound actuarial principles;

iii) are based on actuarial assumptions that produce reserves at least as great as those called for in any contract provision as to reserve basis and method, and are in accordance with all other contract provisions;

iv)   meet the requirements of the insurance law and regulations of the state of Pennsylvania and are at least as great as the minimum aggregate amounts required by the state in which this statement is filed;

v) are computed on the basis of assumptions consistent with those used in computing the corresponding items in the annual statement of the preceding year end; and

vi) include provision for all actuarial reserves and related statement items that ought to be established.

The actuarial methods, considerations and analyses used in forming my opinion conform to the appropriate Standards of Practice as promulgated from time to time by the Actuarial Standards Board, which standards form the basis of this statement of opinion.

To the best of my knowledge, there have been no material changes from the applicable date of the quarterly statement to the date of the rendering of this opinion which should be considered in reviewing this opinion. The impact of unanticipated events subsequent to the date of this opinion is beyond the scope of this opinion.

Alex Zeid

Alex Zeid, ASA, MAAA
Consulting Actuary
Alex Zeid & Associates
100 Tri State International Drive, Suite 128
Lincolnshire, Illinois 60069
(847) 236-4100

July 14, 2015
Date

Plaintiffs 000257

STATEMENT OF OPINION ON ACCURACY OF IN FORCE RECORDS

I, Walter Lenhard, President, Continental Life Insurance Company hereby affirm that the listings, and summaries of policies inforce as of March 31, 2015, relating to data prepared for and submitted to Alex Zeid in support of his actuarial opinion for Continental Life Insurance Company as of March 31, 2015 were prepared under my direction and, to the best of my knowledge and belief, are substantially accurate and complete. I affirm that the data are the same as, or derived from, the records and other data which form the basis of the statement for the quarter ended March 31, 2015.

- Listing and summaries of contracts for life insurance

- Valuation basis, interest rate, mortality tables, method and functions used

I also affirm that there have been no material changes in company operations, business in force, or financial conditions since the applicable date of the quarterly statement which should be considered in rendering an actuarial opinion on the statutory reserves, and if I become aware of any such material changes, I will promptly inform Alex Zeid.

I further affirm that, to the best of my knowledge and belief, Continental Life Insurance Company has no obligations or commitments, with respect to which actuarial reserves are required or appropriate, other than to which the data described in the Statement of Actuarial Opinion relate.

July 14, 2015

_____
Signature

Walter Lenhard
President

Plaintiffs 000258

**Continental Life Insurance Company**
Reserves @ March 31, 2015

*Premium Paying - Monthly Debit Ordinary*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|---|---|---|---|---|---|---|---|---|
| L | PU6525 | $15,000 | $8,056 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Commissioners Reserve Valuation Methods | Curtate | |
| L | WL25 | 35,000 | 17,697 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $50,000 | $25,752 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Commissioners Reserve Valuation Methods | Curtate | |
| M | PU8530 | $38,131 | $22,640 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Methods | Curtate | |
| M | WL30 | 775,500 | 396,864 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $813,631 | $419,504 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Methods | Curtate | |
| N | OA35 | $80,460 | 62,496 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| Total | | $80,460 | $62,496 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| O | WL45 | $139,500 | $62,669 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $139,500 | $62,669 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Methods | Curtate | |
| P1 | 10T30 | $432,500 | $1,336 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 3.00% | Commissioners Reserve Valuation Methods | Curtate | |
| P1 | 20P45 | 18,488,036 | 2,739,736 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Methods | Curtate | |
| P1 | CR21 | 400,000 | 729 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Methods | Curtate | |
| P1 | OA45 | 379,545 | 153,845 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| P1 | PU6545 | 527,000 | 74,941 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Methods | Curtate | |
| P1 | SR | 176,000 | 6,446 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 3.00% | Commissioners Reserve Valuation Methods | Curtate | |
| P1 | T6555 | 195,000 | 11,335 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | |
| P1 | WL45 | 10,115,949 | 2,045,518 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $30,714,030 | $5,033,886 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Commissioners Reserve Valuation Methods | Curtate | |
| P2 | PU6550 | $24,000 | $7,523 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | |
| P2 | WL50 | 122,000 | 37,683 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $146,000 | $45,206 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | |
| P3 | OA50 | $14,920 | $9,537 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| P3 | WL50 | 886,000 | 245,712 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $900,920 | $255,249 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | |
| Q | DP55 | $30,000 | $7,438 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Q | OA55 | 45,115 | 31,574 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| Q | PU6555 | 30,000 | 9,729 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Q | WL55 | 1,753,505 | 569,871 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $1,858,620 | $618,612 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | |
| R1 | OA50 | $3,000 | $1,864 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| R1 | WL50 | 74,500 | 18,837 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $77,500 | $20,701 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Methods | Curtate | |
| R2 | OA55 | $119,170 | $78,708 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| R2 | WL55 | 715,000 | 203,451 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $834,170 | $282,159 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Methods | Curtate | |
| S | CR40 | $295,000 | $155 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| S | OA40 | 50,125 | 9,112 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| S | PU6540 | 236,500 | 15,856 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| S | SR40 | 330,000 | 9,545 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| S | WL40 | 1,682,235 | 210,366 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| S | 10T40 | 20,746,000 | 72,973 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| S | 20P40 | 3,463,500 | 270,474 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $26,803,360 | $588,481 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| T | 10T40 | $1,572,500 | $3,442 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| T | 20P40 | 13,107,500 | 497,124 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| T | CR40 | 400,000 | 82 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| T | OA40 | 173,755 | 13,814 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| T | PU6540 | 340,000 | 11,276 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| T | WL40 | 6,795,588 | 440,989 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $22,389,343 | $966,727 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Methods | Curtate | |
| U | 10T35 | $64,265 | $9,142 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| U | 20P35 | 12,540,000 | 90,403 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| U | CR35 | 623,000 | 106 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| U | OA35 | 37,435 | 1,077 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | Treated as Ordinary Life |
| U | PU6535 | 175,000 | 1,450 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| U | WL35 | 5,995,008 | 68,509 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| U | CRLIST | 1,748,000 | 508 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| U | SR35 | 25,000 | 14 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| Total | | $21,378,917 | $171,209 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Methods | Curtate | |
| **Grand Total** | | **$106,015,242** | **$8,552,651** | | | | | |

Plaintiffs 000259

**Continental Life Insurance Company**
**Reserves @ March 31, 2015**

*Premium Paying - Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|-------|------|-------------|---------|-----------------|---------------|--------|----------|-------|
| A | WL35 | $7,488 | $6,417 | American Experience | 3.50% | Net Level | Curtate | |
| Total | | $7,488 | $6,417 | American Experience | 3.50% | Net Level | Curtate | |
| B | PU7530 | $600 | $354 | American Experience | 3.00% | Net Level | Curtate | |
| B | WL30 | 3,000 | 2,026 | American Experience | 3.00% | Net Level | Curtate | |
| Total | | $3,600 | $2,380 | American Experience | 3.00% | Net Level | Curtate | |
| C | WL35 | $1,500 | $1,264 | Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $1,500 | $1,264 | Standard Industrial | 3.50% | Net Level | Curtate | |
| D | PU7530 | $55,378 | $35,881 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | TERM30 | 8,000 | 4,183 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | WL30 | 95,720 | 67,624 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $159,098 | $107,688 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| E | WL35 | $49,856 | $33,842 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $49,856 | $33,842 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| F | PU7530 | $1,500 | $1,032 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | WL30 | 1,801,622 | 937,971 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $1,803,122 | $939,003 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| G | 15P35 | $6,000 | $922 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | 20P35 | 29,128 | 8,552 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | WL35 | 1,217,751 | 460,034 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $1,252,879 | $469,508 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Grand Total | | $3,277,543 | $1,560,102 | | | | | |

Plaintiffs 000260

**Continental Life Insurance Company**
**Reserves @ March 31, 2015**

*Paid Up - Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|---|---|---|---|---|---|---|---|---|
| M | 20P30 | $859,000 | $494,548 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| M | PU6530 | 4,000 | 3,360 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| M | PU8530 | 20,155 | 13,267 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $883,155 | $511,175 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| N | OA35 | $24,413 | $21,425 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $24,413 | $21,425 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| O | 10P45 | $30,000 | $8,599 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| O | 15P45 | 431,000 | 150,704 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| O | 20P45 | 8,000 | 1,984 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $469,000 | $161,287 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P | 20P45 | $249,500 | $51,619 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P | WL45 | 30,000 | 9,697 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P | 20P50 | 2,053,840 | 474,536 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $2,333,340 | $535,852 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Commissioners Reserve Valuation Methods | | |
| Q | 20P55 | $5,222,500 | $1,189,876 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Q | PU6555 | 87,000 | 48,878 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Q | WL55 | 20,000 | 10,258 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $5,329,500 | $1,249,013 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| R | 20P50 | $123,000 | $31,434 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| R | 20P55 | 519,500 | 130,908 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $642,500 | $162,341 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Commissioners Reserve Valuation Method | Curtate | |
| Grand Total | | $9,681,908 | $2,641,093 | | | | | |

Plaintiffs 000261

**Continental Life Insurance Company**
**Reserves @ March 31, 2015**

*Paid Up - Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|---|---|---|---|---|---|---|---|---|
| A | E8035 | $1,000 | $942 | American Experience | 3.50% | Net Level | Curtate | |
| A | PU7035 | 3,432 | 2,830 | American Experience | 3.50% | Net Level | Curtate | |
| A | PU7535 | 725 | 658 | American Experience | 3.50% | Net Level | Curtate | |
| A | WL35 | 700 | 643 | American Experience | 3.50% | Net Level | Curtate | |
| Total | | $5,857 | $5,073 | American Experience | 3.50% | Net Level | Curtate | |
| B | 15P30 | $17,500 | $12,526 | American Experience | 3.00% | Net Level | Curtate | |
| B | 20P30 | 15,800 | 12,728 | American Experience | 3.00% | Net Level | Curtate | |
| B | PU7530 | 2,800 | 2,612 | American Experience | 3.00% | Net Level | Curtate | |
| Total | | $36,100 | $27,867 | American Experience | 3.00% | Net Level | Curtate | |
| C | PU7535 | $445 | $401 | Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| Total | | $445 | $401 | Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| D | 15P30 | $175,750 | $117,511 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | 20E30 | 5,900 | 4,119 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | 20P30 | 324,246 | 240,128 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7030 | 1,220 | 1,031 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7530 | 58,668 | 53,227 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | WL30 | 1,580 | 1,404 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $567,364 | $417,418 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| E | 15P35 | $172,000 | $105,596 | 1941 Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| E | 20P35 | 90,700 | 64,678 | 1941 Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| Total | | $262,700 | $170,273 | 1941 Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| F | 10P30 | $1,331,570 | $638,253 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | 15P30 | 511,360 | 238,697 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | 20P30 | 1,421,836 | 864,332 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | E6530 | 1,000 | 773 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | PU7530 | 4,500 | 3,956 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | WL30 | 8,000 | 5,079 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $3,278,266 | $1,751,089 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| G | 15P35 | $1,456,786 | $539,926 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | 20P35 | 874,914 | 447,024 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | WL35 | 5,000 | 4,411 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $2,336,700 | $991,361 | 1961 CSI | 3.50% | Net Level | Curtate | |
| H | 10P40 | $177,685 | $55,701 | 1961 CSI | 4.00% | Net Level | Curtate | |
| Total | | $177,685 | $55,701 | 1961 CSI | 4.00% | Net Level | Curtate | |
| Grand Total | | $6,665,117 | $3,419,184 | | | | | |

Plaintiffs 000262

**Continental Life Insurance Company**
Reserves @ March 31, 2015

*Extended Term Insurance - Monthly Debit Ordinary*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|---|---|---|---|---|---|---|---|---|
| L | WL25 | $13,000 | $3,203 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Net Level | Curtate | |
| L | PU6525 | 2,000 | 512 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Net Level | Curtate | |
| Total | | $15,000 | $3,715 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Net Level | Curtate | |
| M | 20E30 | $4,000 | $4,000 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| M | 20P30 | 260,597 | 45,129 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| M | PU8530 | 10,741 | 1,707 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| M | WL30 | 455,904 | 115,086 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| Total | | $731,242 | $165,922 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| N | OA35 | $10,135 | $7,361 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Net Level | Curtate | |
| Total | | $10,135 | $7,361 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Net Level | Curtate | |
| O | 15P45 | $44,500 | $4,473 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| O | 20P45 | 7,000 | 579 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| O | WL45 | 88,731 | 21,376 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| Total | | $140,231 | $26,428 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| P | 20P45 | $13,480,550 | $1,060,987 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | 20P50 | 583,872 | 63,458 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| P | OA45 | 126,862 | 31,765 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | OA50 | 2,400 | 1,439 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| P | PU6545 | 341,398 | 26,335 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | PU6550 | 5,000 | 410 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Net Level | Curtate | |
| P | WL45 | 4,714,400 | 456,695 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | WL50 | 422,158 | 61,342 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| Total | | $19,676,640 | $1,702,433 | | | Net Level | Curtate | |
| Q | 20P55 | $1,030,928 | $92,728 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Q | DP55 | 31,500 | 6,575 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Q | OA55 | 7,900 | 4,643 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Q | WL55 | 568,766 | 95,812 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Total | | $1,639,094 | $199,758 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| R | 20P50 | $65,000 | $6,223 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| R | 20P55 | 175,499 | 11,118 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| R | OA50 | 957 | 497 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| R | OA55 | 38,323 | 13,338 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| R | WL50 | 32,660 | 2,434 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| R | WL55 | 409,988 | 45,234 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Total | | $722,427 | $78,844 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Net Level | Curtate | |
| S | WL40 | $746,197 | $50,885 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| S | PU6540 | 117,954 | 4,429 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| S | OA40 | 12,750 | 1,795 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| S | 20P40 | $2,257,730 | $118,876 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| Total | | $3,134,631 | $175,985 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| T | 20P40 | 5,884,563 | 139,062 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| T | OA40 | 44,600 | 2,120 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| T | PU6540 | 235,000 | 2,684 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| T | WL40 | $3,285,229 | $94,356 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| Total | | $9,449,392 | $238,222 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| Grand Total | | $35,518,792 | $2,598,668 | | | | | |

Plaintiffs 000263

**Continental Life Insurance Company**
**Reserves @ March 31, 2015**

*Extended Term Insurance - Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|-------|------|-------------|---------|-----------------|---------------|--------|----------|-------|
| A | E8035 | $893 | $0 | American Experience | 3.50% | Net Level | Curtate | |
| A | PU7035 | 2,375 | 1,407 | American Experience | 3.50% | Net Level | Curtate | |
| A | WL35 | $1,996 | $1,088 | American Experience | 3.50% | Net Level | Curtate | |
| Total | | $5,264 | $2,495 | American Experience | 3.50% | Net Level | Curtate | |
| B | WL30 | 1,000 | 213 | American Experience | 3.00% | Net Level | Curtate | |
| B | PU7530 | $400 | $257 | American Experience | 3.00% | Net Level | Curtate | |
| Total | | $1,400 | $470 | American Experience | 3.00% | Net Level | Curtate | |
| C | WL35 | 250 | 209 | Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $250 | $209 | Standard Industrial | 3.50% | Net Level | Curtate | |
| D | 20P30 | $1,381 | $143 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7030 | 1,480 | 929 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7530 | 84,103 | 26,260 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | WL30 | $68,352 | $26,400 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $155,316 | $53,732 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| E | WL35 | 11,324 | 4,474 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| F | 15P30 | $67,500 | $7,110 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $78,824 | $11,584 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| F | 20P30 | 237,855 | 40,657 | 1961 CSI | 3.00% | Net Level | Curtate | |
| F | E6530 | 5,500 | 2,815 | 1961 CSI | 3.00% | Net Level | Curtate | |
| F | PU7530 | 2,500 | 819 | 1961 CSI | 3.00% | Net Level | Curtate | |
| F | WL30 | $1,500,401 | $377,813 | 1961 CSI | 3.00% | Net Level | Curtate | |
| Total | | $1,746,256 | $422,104 | 1961 CSI | 3.00% | Net Level | Curtate | |
| G | 15P35 | 230,392 | 31,159 | 1961 CSI | 3.50% | Net Level | Curtate | |
| G | 20P35 | 334,969 | 59,301 | 1961 CSI | 3.50% | Net Level | Curtate | |
| G | WL35 | $937,243 | $178,715 | 1961 CSI | 3.50% | Net Level | Curtate | |
| Total | | $1,502,604 | $269,175 | 1961 CSI | 3.50% | Net Level | Curtate | |
| H | 10P40 | 11,154 | 541 | 1961 CSI | 4.00% | Net Level | Curtate | |
| Total | | $11,154 | $541 | | | | | |
| Grand Total | | $3,501,068 | $760,311 | | | | | |

Plaintiffs 000264

Continental Life Insurance Company
Reserve Differentials @ March 31, 2015

|  | | Reserves | | |
|---|---|---|---|---|
|  | Face Amount | Restated | Original | Difference |
| **Premium Paying** | | | | |
| Monthly Debit Ordinary | $106,015,242 | $8,552,651 | $8,526,316 | $26,335 |
| Industrial | $3,277,543 | $1,560,102 | $1,492,315 | $67,787 |
| Total | $109,292,785 | $10,112,753 | $10,018,631 | $94,122 |
| | | | | |
| **Paid Up** | | | | |
| Monthly Debit Ordinary | $9,681,908 | $2,641,093 | $2,676,391 | -$35,298 |
| Industrial | $6,665,117 | $3,419,184 | $3,311,110 | $108,074 |
| Total | $16,347,025 | $6,060,277 | $5,987,501 | $72,776 |
| | | | | |
| **Extended Term Insurance** | | | | |
| Monthly Debit Ordinary | $35,518,792 | $2,598,668 | $2,255,466 | $343,202 |
| Industrial | $3,501,068 | $760,311 | $558,458 | $201,853 |
| Total | $39,019,860 | $3,358,978 | $2,813,924 | $545,054 |
| | | | | |
| **All Business** | | | | |
| Monthly Debit Ordinary | $151,215,942 | $13,792,412 | $13,458,173 | $334,239 |
| Industrial | $13,443,728 | $5,739,597 | $5,361,883 | $377,714 |
| Total | $164,659,670 | $19,532,009 | $18,820,057 | $711,952 |

Plaintiffs 000265

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Wednesday, July 15, 2015 7:14 AM |
| **To:** | David Vrla (David.Vrla@libertybankerslife.com); whlplane@aol.com |
| **Subject:** | Invoice |
| **Attachments:** | image001.jpg; continental life-0715.pdf |

Attached is the invoice for work performed between July 1 and July 14th on the reserves. Please call if you have any questions.

Thanks



ALEX ZEID
& ASSOCIATES, INC

ALEX ZEID, ASA, MAAA
CONSULTING ACTUARY

100 TRI-STATE INTL DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

1

Plaintiffs 000266



## ✀ Alex Zeid & Associates ✀

---

### INVOICE
**\* \* \* \* \* \* \* \***

| | | |
|---|---|---|
| Date: | July 15, 2015 | |
| From: | Alex Zeid & Associates<br>100 Tri State International Drive, Suite 128<br>Lincolnshire, IL  60069 | |
| To: | Continental Life Insurance Company<br>8049 West Chester Pike<br>Upper Darby, PA   19082 | |

| Date | Description of Charges | Amount |
|---|---|---|
| 07/15 | Requested actuarial assistance to recalculate and verify the life insurance reserves as of March 31, 2015 and prepare the actuarial opinion as of March 31, 2015. | $14,580 |
| 07/15 | Out-of-pocket Expenses | - 0 - |
| 07/15 | Total Amount Due | $14,580 |

**Sent by electronic-mail**

Plaintiffs 000267

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Thursday, July 16, 2015 3:47 PM |
| **To:** | whlplane@aol.com; David Vrla |
| | (David.Vrla@libertybankerslife.com) |
| **Subject:** | Opinion |
| **Attachments:** | image001.jpg; Actuarial opinion-03-31-2015 with exhibits 07152015 .pdf |

Based on the information obtained from Optimum Re, I recalculated the term reserves using sex/smoker factors rather than sex factors. This resulted in a reserve reduction on approximately $17,000. It only impacted the monthly debit ordinary premium paying business.

The new exhibit is attached.

Call me if you have any questions.

**ALEX ZEID**
**& ASSOCIATES, INC**





**ALEX ZEID, ASA, MAAA**
CONSULTING ACTUARY

100 TRI-STATE INT'L DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

1

Plaintiffs 000268

  

## ❦ Alex Zeid & Associates ❧

### STATEMENT OF ACTUARIAL OPINION

Statutory Reserves as of March 31, 2015
CONTINENTAL LIFE INSURANCE COMPANY
Upper Darby, Pennsylvania

I, Alex Zeid, am a Consulting Actuary with Alex Zeid & Associates, consulting actuaries, and am a member in good standing of the American Academy of Actuaries. I have been appointed by the Continental Life Insurance Company to render this opinion. I meet the Academy qualification standards for issuing opinions on life insurance company statutory reserves and am familiar with the valuation requirements applicable to life and health insurance companies. I have been involved in the review and preparation of policy reserves and certain other actuarial items included in the Quarterly Statement of Continental Life Insurance Company for the quarter ending March 31, 2015.

This opinion is strictly for the management of the company and the management of Liberty National Life Insurance Company. This opinion was written in order to comply with the Standard Valuation Law and relevant Actuarial Standards of Practice. This document is not intended for use by any other party, and I take no responsibility for the use of it for any purpose other than that for which it was intended. This opinion is meant to be reviewed as a whole, and no part should be separately considered or relied upon. This opinion is the product of professional expertise and should not be reviewed or relied upon without the benefit of the advice of a qualified life and health actuary.

I have examined the actuarial assumptions and methods used in determining the policy reserves for and listed in the schedule attached hereto, as shown in the Quarterly Statement of the company, as prepared, as of March 31, 2015. The actuarial assumptions and methods apply to the reserves that would be listed in Exhibit 5 Section A of the Annual Statement. I did not review the reserves for the other sections of Exhibit 5 that include Annuities, Supplementary Contracts with Life Contingencies, Accidental Death Benefits, Disability – Active Lives, Disability – Disabled Lives and Miscellaneous Reserves and do not state an opinion on those reserves.

In making my determination, I relied upon listings and summaries of policies in force and other relevant data such as paid to dates and reinsurance ceded amounts prepared by Mr. Walter Lenhard, President Continental Life Insurance Company, as certified in the attached statement. I did not perform any tests to verify the accuracy of the data or statements, although I did review them for reasonableness and consistency. In other respects, my examination included such review of the actuarial assumptions and actuarial methods and such tests of the actuarial calculations as I considered necessary in the circumstances.

Plaintiffs 000269

*Alex Zeid & Associates*
**Date:**   July 14, 2015
**Page:**   2

In my opinion, the policy reserves and other actuarial items listed in the schedule attached hereto:

    i) are computed in accordance with those presently accepted actuarial standards that specifically relate to the opinion required under Part 1408.40, consistently applied and fairly stated in accordance with sound actuarial principles;

   ii) are computed in accordance with those presently accepted actuarial standards that specifically relate to the opinion required under Part 1408.40, consistently applied and fairly stated in accordance with sound actuarial principles;

  iii) are based on actuarial assumptions that produce reserves at least as great as those called for in any contract provision as to reserve basis and method, and are in accordance with all other contract provisions;

  iv) meet the requirements of the insurance law and regulations of the state of Pennsylvania and are at least as great as the minimum aggregate amounts required by the state in which this statement is filed;

   v) are computed on the basis of assumptions consistent with those used in computing the corresponding items in the annual statement of the preceding year end; and

  vi) include provision for all actuarial reserves and related statement items that ought to be established.

The actuarial methods, considerations and analyses used in forming my opinion conform to the appropriate Standards of Practice as promulgated from time to time by the Actuarial Standards Board, which standards form the basis of this statement of opinion.

To the best of my knowledge, there have been no material changes from the applicable date of the quarterly statement to the date of the rendering of this opinion which should be considered in reviewing this opinion. The impact of unanticipated events subsequent to the date of this opinion is beyond the scope of this opinion.

Alex Zeid, ASA, MAAA
Consulting Actuary
Alex Zeid & Associates
100 Tri State International Drive, Suite 128
Lincolnshire, Illinois 60069
(847) 236-4100

July 14, 2015
Date

Plaintiffs 000270

STATEMENT OF OPINION ON ACCURACY OF IN FORCE RECORDS

I, Walter Lenhard, President, Continental Life Insurance Company hereby affirm that the listings, and summaries of policies inforce as of March 31, 2015, relating to data prepared for and submitted to Alex Zeid in support of his actuarial opinion for Continental Life Insurance Company as of March 31, 2015 were prepared under my direction and, to the best of my knowledge and belief, are substantially accurate and complete. I affirm that the data are the same as, or derived from, the records and other data which form the basis of the statement for the quarter ended March 31, 2015.

- Listing and summaries of contracts for life insurance

- Valuation basis, interest rate, mortality tables, method and functions used

I also affirm that there have been no material changes in company operations, business in force, or financial conditions since the applicable date of the quarterly statement which should be considered in rendering an actuarial opinion on the statutory reserves, and if I become aware of any such material changes, I will promptly inform Alex Zeid.

I further affirm that, to the best of my knowledge and belief, Continental Life Insurance Company has no obligations or commitments, with respect to which actuarial reserves are required or appropriate, other than to which the data described in the Statement of Actuarial Opinion relate.

July 14, 2015

Signature

Walter Lenhard
President

Plaintiffs 000271

**Continental Life Insurance Company**
Reserves @ March 31, 2015

*Premium Paying - Monthly Debit Ordinary*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|---|---|---|---|---|---|---|---|---|
| L | PU6525 | $15,000 | $8,056 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Commissioners Reserve Valuation Method | Curtate | |
| L | WL25 | 35,000 | 17,697 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $50,000 | $25,752 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Commissioners Reserve Valuation Method | Curtate | |
| M | PU8530 | $38,131 | $22,640 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| M | WL30 | 775,500 | 396,864 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $813,631 | $419,504 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| N | OA35 | $80,460 | 62,496 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| Total | | $80,460 | $62,496 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| O | WL45 | $139,500 | $62,669 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $139,500 | $62,669 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P1 | 10T30 | $432,500 | $1,336 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| P1 | 20P45 | 18,488,036 | 2,739,736 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P1 | CR21 | 400,000 | 729 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P1 | OA45 | 379,545 | 153,845 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 4.50% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| P1 | PU6545 | 527,000 | 74,941 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P1 | SR | 176,000 | 6,446 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| P1 | T6555 | 195,000 | 11,335 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| P1 | WL45 | 10,115,949 | 2,045,518 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $30,714,030 | $5,033,886 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Commissioners Reserve Valuation Method | Curtate | |
| P2 | PU6550 | $24,000 | $7,523 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| P2 | WL50 | 122,000 | 37,683 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $146,000 | $45,206 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| P3 | OA50 | $14,920 | $9,537 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.00% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| P3 | WL50 | 886,000 | 245,712 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $900,920 | $255,249 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| Q | DP55 | $30,000 | $7,438 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Q | OA55 | 45,115 | 31,574 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| Q | PU6555 | 30,000 | 9,729 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Q | WL55 | 1,753,505 | 569,871 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $1,858,620 | $618,612 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| R1 | OA50 | $3,000 | $1,864 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.00% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| R1 | WL50 | 74,500 | 18,837 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $77,500 | $20,701 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| R2 | OA55 | $119,170 | $78,708 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| R2 | WL55 | 715,000 | 203,451 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $834,170 | $282,159 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthd | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| S | CR40 | $295,000 | $155 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| S | OA40 | 50,125 | 9,112 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| S | PU6540 | 236,500 | 15,856 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| S | SR40 | 330,000 | 9,545 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| S | WL40 | 1,682,235 | 210,366 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| S | 10T40 | 20,746,000 | 57,038 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| S | 20P40 | 3,463,500 | 270,474 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $26,803,360 | $572,546 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| T | 10T40 | $1,572,500 | $3,074 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| T | 20P40 | 13,107,500 | 497,124 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| T | CR40 | 400,000 | 82 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| T | OA40 | 173,755 | 13,814 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| T | PU6540 | 340,000 | 11,276 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| T | WL40 | 6,795,588 | 440,989 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $22,389,343 | $966,359 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Commissioners Reserve Valuation Method | Curtate | |
| U | 10T35 | $65,188 | $8,219 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| U | 20P35 | 12,540,000 | 90,403 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| U | CR35 | 623,000 | 106 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| U | OA35 | 37,435 | 1,077 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | Treated as Ordinary Life |
| U | PU6535 | 175,000 | 1,450 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| U | WL35 | 5,995,008 | 68,509 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| U | CRLIST | 1,748,000 | 508 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| U | SR35 | 25,000 | 14 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $21,378,917 | $170,286 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |

Plaintiffs 000272

**Continental Life Insurance Company**
Reserves @ March 31, 2015

*Premium Paying – Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|-------|------|-------------|---------|-----------------|---------------|--------|----------|-------|
| A | WL35 | $7,488 | $6,417 | American Experience | 3.50% | Net Level | Curtate | |
| Total | | $7,488 | $6,417 | American Experience | 3.50% | Net Level | Curtate | |
| B | PU7530 | $600 | $354 | American Experience | 3.00% | Net Level | Curtate | |
| B | WL30 | 3,000 | 2,026 | American Experience | 3.00% | Net Level | Curtate | |
| Total | | $3,600 | $2,380 | American Experience | 3.00% | Net Level | Curtate | |
| C | WL35 | $1,500 | $1,264 | Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $1,500 | $1,264 | Standard Industrial | 3.50% | Net Level | Curtate | |
| D | PU7530 | $55,378 | $35,881 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | TERM30 | 8,000 | 4,183 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | WL30 | 95,720 | 67,624 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $159,098 | $107,688 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| E | WL35 | $49,856 | $33,842 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $49,856 | $33,842 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| F | PU7530 | $1,500 | $1,032 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | WL30 | 1,801,622 | 937,971 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $1,803,122 | $939,003 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| G | 15P35 | $6,000 | $922 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | 20P35 | 29,128 | 8,552 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | WL35 | 1,217,751 | 460,034 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $1,252,879 | $469,508 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Grand Total | | $3,277,543 | $1,560,102 | | | | | |

Plaintiffs 000273

**Continental Life Insurance Company**
**Reserves @ March 31, 2015**

*Paid Up - Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|-------|------|-------------|---------|-----------------|---------------|--------|----------|-------|
| M | 20P30 | $859,000 | $494,548 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| M | PU6530 | 4,000 | 3,360 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| M | PU8530 | 20,155 | 13,267 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $883,155 | $511,175 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Commissioners Reserve Valuation Method | | |
| N | OA35 | $24,413 | $21,425 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $24,413 | $21,425 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Commissioners Reserve Valuation Method | | |
| O | 10P45 | $30,000 | $8,599 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| O | 15P45 | 431,000 | 150,704 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| O | 20P45 | 8,000 | 1,984 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $469,000 | $161,287 | 1958 CSO - Male - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | | |
| P | 20P45 | $249,500 | $51,619 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P | WL45 | 30,000 | 9,697 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 4.50% | Commissioners Reserve Valuation Method | Curtate | |
| P | 20P50 | 2,053,840 | 474,536 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $2,333,340 | $535,852 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Commissioners Reserve Valuation Methods | | |
| Q | 20P55 | $5,222,500 | $1,189,876 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Q | PU6555 | 87,000 | 48,878 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Q | WL55 | 20,000 | 10,258 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $5,329,500 | $1,249,013 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | | |
| R | 20P50 | $123,000 | $31,434 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.00% | Commissioners Reserve Valuation Method | Curtate | |
| R | 20P55 | 519,500 | 130,908 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | 5.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $642,500 | $162,341 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Commissioners Reserve Valuation Method | Curtate | |
| Grand Total | | $9,681,908 | $2,641,093 | | | | | |

Plaintiffs 000274

**Continental Life Insurance Company**
Reserves @ March 31, 2015

*Paid Up - Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|-------|------|-------------|---------|-----------------|---------------|--------|----------|-------|
| A | E8035 | $1,000 | $942 | American Experience | 3.50% | Net Level | Curtate | |
| A | PU7035 | 3,432 | 2,830 | American Experience | 3.50% | Net Level | Curtate | |
| A | PU7535 | 725 | 658 | American Experience | 3.50% | Net Level | Curtate | |
| A | WL35 | 700 | 643 | American Experience | 3.50% | Net Level | Curtate | |
| Total | | $5,857 | $5,073 | American Experience | 3.50% | Net Level | Curtate | |
| B | 15P30 | $17,500 | $12,526 | American Experience | 3.00% | Net Level | Curtate | |
| B | 20P30 | 15,800 | 12,728 | American Experience | 3.00% | Net Level | Curtate | |
| B | PU7530 | 2,800 | 2,612 | American Experience | 3.00% | Net Level | Curtate | |
| Total | | $36,100 | $27,867 | American Experience | 3.00% | Net Level | Curtate | |
| C | PU7535 | $445 | $401 | Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| Total | | $445 | $401 | Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| D | 15P30 | $175,750 | $117,511 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | 20E30 | 5,900 | 4,119 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | 20P30 | 324,246 | 240,128 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7030 | 1,220 | 1,031 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7530 | 58,668 | 53,227 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | WL30 | 1,580 | 1,404 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $567,364 | $417,418 | 1941 Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| E | 15P35 | $172,000 | $105,596 | 1941 Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| E | 20P35 | 90,700 | 64,678 | 1941 Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| Total | | $262,700 | $170,273 | 1941 Standard Industrial | 3.50% | Illinois Standard | Curtate | |
| F | 10P30 | $1,331,570 | $638,253 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | 15P30 | 511,360 | 238,697 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | 20P30 | 1,421,836 | 864,332 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | E6530 | 1,000 | 773 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | PU7530 | 4,500 | 3,956 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| F | WL30 | 8,000 | 5,079 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $3,278,266 | $1,751,089 | 1961 CSI | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| G | 15P35 | $1,456,786 | $539,926 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | 20P35 | 874,914 | 447,024 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| G | WL35 | 5,000 | 4,411 | 1961 CSI | 3.50% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $2,336,700 | $991,361 | 1961 CSI | 3.50% | Net Level | Curtate | |
| H | 10P40 | $177,685 | $55,701 | 1961 CSI | 4.00% | Net Level | Curtate | |
| Total | | $177,685 | $55,701 | 1961 CSI | 4.00% | Net Level | Curtate | |
| Grand Total | | $6,665,117 | $3,419,184 | | | | | |

Plaintiffs 000275

**Continental Life Insurance Company**
Reserves @ March 31, 2015

*Extended Term Insurance - Monthly Debit Ordinary*

| Basis | Plan | Face Amount Reserve | | Mortality Table | Interest Rate | Method | Function | Notes |
|-------|------|--------------|---------|----------------|---------------|--------|----------|-------|
| L | WL25 | $13,000 | $3,203 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Net Level | Curtate | |
| L | PU6525 | 2,000 | 512 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Net Level | Curtate | |
| Total | | $15,000 | $3,715 | 1958 CSO - Male - Age Nearest Birthday | 2.50% | Net Level | Curtate | |
| M | 20E30 | $4,000 | $4,000 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| M | 20P30 | 260,597 | 45,129 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| M | PU8530 | 10,741 | 1,707 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| M | WL30 | 455,904 | 115,086 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| Total | | $731,242 | $165,922 | 1958 CSO - Male - Age Nearest Birthday | 3.00% | Net Level | Curtate | |
| N | OA35 | $10,135 | $7,361 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Net Level | Curtate | |
| Total | | $10,135 | $7,361 | 1958 CSO - Male - Age Nearest Birthday | 3.50% | Net Level | Curtate | |
| O | 15P45 | $44,500 | $4,473 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| O | 20P45 | 7,000 | 579 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| O | WL45 | 88,731 | 21,376 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| Total | | $140,231 | $26,428 | 1958 CSO - Male - Age Last Birthday | 4.50% | Net Level | Curtate | |
| P | 20P45 | $13,480,550 | $1,060,987 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | 20P50 | 583,872 | 63,458 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| P | OA45 | 126,862 | 31,765 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | OA50 | 2,400 | 1,439 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| P | PU6545 | 341,398 | 26,335 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | PU6550 | 5,000 | 410 | 1980 CSO Male - Age Nearest Birthday | 5.00% | Net Level | Curtate | |
| P | WL45 | 4,714,400 | 456,695 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 4.50% | Net Level | Curtate | |
| P | WL50 | 422,158 | 61,342 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| Total | | $19,676,640 | $1,702,433 | | | Net Level | Curtate | |
| Q | 20P55 | $1,030,928 | $92,728 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Q | DP55 | 31,500 | 6,575 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Q | OA55 | 7,900 | 4,643 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Q | WL55 | 568,766 | 95,812 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Total | | $1,639,094 | $199,758 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| R | 20P50 | $65,000 | $6,223 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| R | 20P55 | 175,499 | 11,118 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| R | OA50 | 957 | 497 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| R | OA55 | 38,323 | 13,338 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| R | WL50 | 32,660 | 2,434 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.00% | Net Level | Curtate | |
| R | WL55 | 409,988 | 45,234 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthda | 5.50% | Net Level | Curtate | |
| Total | | $722,427 | $78,844 | 1980 CSO Table D Blended 50% Male 50% Female - Age Last Birthday | | Net Level | Curtate | |
| S | WL40 | $746,197 | $50,885 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| S | PU6540 | 117,954 | 4,429 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| S | OA40 | 12,750 | 1,795 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| S | 20P40 | $2,257,730 | $118,876 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| Total | | $3,134,631 | $175,985 | 1980 CSO Sex Distinct Tables - Age Nearest Birthday | 4.00% | Net Level | Curtate | |
| T | 20P40 | 5,884,563 | 139,062 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| T | OA40 | 44,600 | 2,120 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| T | PU6540 | 235,000 | 2,684 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| T | WL40 | $3,285,229 | $94,356 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| Total | | $9,449,392 | $238,222 | 2001 CSO Sex Distinct Tables - Age Last Birthday | 4.00% | Net Level | Curtate | |
| Grand Total | | $35,518,792 | $2,598,668 | | | | | |

Plaintiffs 000276

**Continental Life Insurance Company**
Reserves @ March 31, 2015

*Extended Term Insurance - Industrial*

| Basis | Plan | Face Amount | Reserve | Mortality Table | Interest Rate | Method | Function | Notes |
|-------|------|------------|---------|-----------------|--------------|--------|----------|-------|
| A | E8035 | $893 | $0 | American Experience | 3.50% | Net Level | Curtate | |
| A | PU7035 | 2,375 | 1,407 | American Experience | 3.50% | Net Level | Curtate | |
| A | WL35 | $1,996 | $1,088 | American Experience | 3.50% | Net Level | Curtate | |
| Total | | $5,264 | $2,495 | American Experience | 3.50% | Net Level | Curtate | |
| B | WL30 | 1,000 | 213 | American Experience | 3.00% | Net Level | Curtate | |
| B | PU7530 | $400 | $257 | American Experience | 3.00% | Net Level | Curtate | |
| Total | | $1,400 | $470 | American Experience | 3.00% | Net Level | Curtate | |
| C | WL35 | 250 | 209 | Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $250 | $209 | Standard Industrial | 3.50% | Net Level | Curtate | |
| D | 20P30 | $1,381 | $143 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7030 | 1,480 | 929 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | PU7530 | 84,103 | 26,260 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| D | WL30 | $68,352 | $26,400 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| Total | | $155,316 | $53,732 | Standard Industrial | 3.00% | Commissioners Reserve Valuation Method | Curtate | |
| E | WL35 | 11,324 | 4,474 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| F | 15P30 | $67,500 | $7,110 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| Total | | $78,824 | $11,584 | 1941 Standard Industrial | 3.50% | Net Level | Curtate | |
| F | 20P30 | 237,855 | 40,657 | 1961 CSI | 3.00% | Net Level | Curtate | |
| F | E6530 | 5,500 | 2,815 | 1961 CSI | 3.00% | Net Level | Curtate | |
| F | PU7530 | 2,500 | 819 | 1961 CSI | 3.00% | Net Level | Curtate | |
| F | WL30 | $1,500,401 | $377,813 | 1961 CSI | 3.00% | Net Level | Curtate | |
| Total | | $1,746,256 | $422,104 | 1961 CSI | 3.00% | Net Level | Curtate | |
| G | 15P35 | 230,392 | 31,159 | 1961 CSI | 3.50% | Net Level | Curtate | |
| G | 20P35 | 334,969 | 59,301 | 1961 CSI | 3.50% | Net Level | Curtate | |
| G | WL35 | $937,243 | $178,715 | 1961 CSI | 3.50% | Net Level | Curtate | |
| Total | | $1,502,604 | $269,175 | 1961 CSI | 3.50% | Net Level | Curtate | |
| H | 10P40 | 11,154 | 541 | 1961 CSI | 4.00% | Net Level | Curtate | |
| Total | | $11,154 | $541 | | | | | |
| Grand Total | | $3,501,068 | $760,311 | | | | | |

Plaintiffs 000277

Continental Life Insurance Company
Reserve Differentials @ March 31, 2015

| | Face Amount | Restated | Reserves Original | Difference |
|---|---|---|---|---|
| **Premium Paying** | | | | |
| Monthly Debit Ordinary | $106,016,165 | $8,535,425 | $8,526,316 | $9,109 |
| Industrial | $3,277,543 | $1,560,102 | $1,492,315 | $67,787 |
| Total | $109,293,708 | $10,095,527 | $10,018,631 | $76,896 |
| | | | | |
| **Paid Up** | | | | |
| Monthly Debit Ordinary | $9,681,908 | $2,641,093 | $2,676,391 | -$35,298 |
| Industrial | $6,665,117 | $3,419,184 | $3,311,110 | $108,074 |
| Total | $16,347,025 | $6,060,277 | $5,987,501 | $72,776 |
| | | | | |
| **Extended Term Insurance** | | | | |
| Monthly Debit Ordinary | $35,518,792 | $2,598,668 | $2,255,466 | $343,202 |
| Industrial | $3,501,068 | $760,311 | $558,458 | $201,853 |
| Total | $39,019,860 | $3,358,978 | $2,813,924 | $545,054 |
| | | | | |
| **All Business** | | | | |
| Monthly Debit Ordinary | $151,216,865 | $13,775,187 | $13,458,173 | $317,014 |
| Industrial | $13,443,728 | $5,739,597 | $5,361,883 | $377,714 |
| Total | $164,660,593 | $19,514,783 | $18,820,057 | $694,726 |

Plaintiffs 000278

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Thursday, July 23, 2015 8:00 AM |
| **To:** | David Vrla (David.Vrla@libertybankerslife.com); whlplane@aol.com |
| **Subject:** | Engagement Letter |
| **Attachments:** | image001.jpg; 20150720 engagement letter.pdf |

Our engagement letter is attached. Please call if you have any questions.





**ALEX ZEID**
**& ASSOCIATES, INC**

**ALEX ZEID, ASA, MAAA**
CONSULTING ACTUARY

100 TRI-STATE INTL DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

1

Plaintiffs 000279



## ∝ Alex Zeid & Associates ∞

July 20, 2015

Mr. David Vrla, FSA, MAAA
Chief Actuary
Liberty Bankers Life
1605 LBJ Freeway, Suite 710
Dallas, TX  75234

RE:  **Continental Life Insurance Valuation**

Dear David:

On behalf of Alex Zeid & Associates ("AZA") this engagement letter is provided in response to your request.

**Scope of Project**

Liberty Bakers Life ("LBL") has requested actuarial services in support of preparing the reserves assumed from Continental Life for the 2nd and 3rd quarter statements and the annual statement for 2015.

**Work to be performed**

For the second and third quarter valuations, AZA will obtain the in force records from LBL in an EXCEL file or text file with the appropriate information to calculate the reserves. We assume the records will be provided in a similar fashion as to how the data was delivered for the first quarter reserve verification. We will calculate the reserves and provide an Exhibit similar to what was provided for the first quarter reserve verification.

The information required for the annual statement will be summarized slightly different for the preparation of Exhibit 5. We will also provide a reliance letter regarding the Continental Life reserves that will be used for the Statement of Actuarial Opinion and tax reserves for the premium paying business.

**Staffing, Timing and Fees**

We will begin work on the second quarter valuation as soon as the data is received and expect it to be completed within three to five days of receipt. If you have another date in mind, please let us know. I will serve as the contract for you and will have the primary responsibility for preparing the aforementioned work. Mr. Weiner will provide the peer review. The same timing will apply for the 3rd quarter valuation. For the annual statement we expect to have the statutory and tax reserves as well as the reliance letter completed by February 1, 2016.

Plaintiffs 000280

We usually bill at an hourly rate of $300 per hour plus approved out-of-pocket expenses. For this engagement AZA is willing to charge a fixed fee of $4,000 per quarterly valuation and $8,000 for the year end valuation Of course, if lesser time is required, our fees will be reduced.

Should you wish to discuss any items contained in this letter, please do not hesitate to call me. Please sign and date this letter to confirm your acceptance.

Accepted: _____Date: _____

Plaintiffs 000281

**Shawnte Kinney**

| | |
|---|---|
| **From:** | David.Vrla@libertybankerslife.com |
| **Sent:** | Wednesday, August 5, 2015 2:38 PM |
| **To:** | alex@azactuaries.com |
| **Cc:** | whlplane@aol.com |
| **Subject:** | RE: Opinion and documentation |
| **Attachments:** | image001.jpg; Actuarial opinion-03-31-2015 with exhibitsw .pdf; RESERVES REVISED #2 3.31.15 (2).xlsx |

Here you go.

---

**From:** Alex Zeid [AZA] [mailto:alex@azactuaries.com]
**Sent:** Tuesday, July 14, 2015 3:22 PM
**To:** David Vrla
**Cc:** whlplane@aol.com
**Subject:** Opinion and documentation

The items we discussed are attached.



ALEX ZEID
& ASSOCIATES, INC

ALEX ZEID, ASA, MAAA
CONSULTING ACTUARY

100 TRI-STATE INTL DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

1

Plaintiffs 000282

| LINE | | | ACTIVE | ETI | PU | | |
|---|---|---|---|---|---|---|---|
| 21 LC | A | | 25,752 | | | ZMDOACTL | OK |
| 22 LC | ETI | | | 2,576 | | ZAMDOETIL | OK |
| 23 MC | A | | 419,501 | | | ZMDOACTM | OK |
| 24 M | PU | | | | 511,262 | ZAMDOLPM | OK |
| 25 M | ETI | | | 111,159 | | ZAMDOETIM | OK |
| 26 N | A | | 61,838 | | | ZMDOACTN | OK |
| 27 N | ETI | | | 7,736 | | ZAMDOETIN | OK |
| 28 OC | A | | 62,920 | | | ZMDOACTO | OK |
| 29 N | PU | | | | 21,628 | ZAMDOLPN | OK |
| 30 O | ETI | | | 17,224 | | ZAMDOETIO | OK |
| 31 O | PU | | | | 161,287 | ZAMDOLPO | OK |
| 32 P1 | A | | 5,013,410 | | | ZMDOACTP1 | XX WL45 MISSI |
| 33 P2 | A | | 42,776 | | | ZMDOACTP2 | OK |
| 34 P3+R1 | A | | 276,302 | | | ZMDOACTP3/R | OK |
| 35 P | PU | | | | 521,238 | ZAMDOLPP | OK |
| 36 P | ETI | | | 1,791,804 | | ZAMDOETIP | OK |
| 37 R | PU | | | | 165,973 | ZAMDOLPR | OK |
| 38 R | A | | 281,153 | | | ZMDOACTR2 | OK |
| 39 R | ETI | | | 57,812 | | ZAMDOETIR | OK |
| 40 Q | A | | 614,927 | | | ZMDOACTQ | MISSING Q'S |
| 41 Q | ETI | | | 134,745 | | ZAMDOETIQ | OK |
| 42 Q | PU | | | | 1,295,003 | ZAMDOLPQ | OK |
| 43 S | A | | 522,603 | | | ZMDOACTS | XX 10T40 |
| 44 S | ETI | | | 120,069 | | ZAMDOETIS | OK |
| 45 T | A | | 967,924 | | | ZMDOACTT | OK |
| 46 U | A | | 237,210 | | | ZMDOACTU | OK |
| 47 U | ETI | | | 12,341 | | ZAMDOETIT | OK |
| | | | 8,526,316 | 2,255,466 | 2,676,391 | | |
| | TOTAL RES | | 13,458,173 | | | TOTAL RES | |

| LINE | | | ACTIVE | ETI | PU | | |
|---|---|---|---|---|---|---|---|
| 1 A | A | | 5,236 | | | ZINDACTA | OK |
| 2 A | A | | 1,397 | | | ZINDACTA | OK |
| 2 A | PU | | | | 5,074 | ZINDLPA | OK |
| 2 A | ETI | | | 738 | | ZINDETIA | |
| 3 B | A | | 2,420 | | | ZINDACTB | OK |
| 3 B | PU | | | | 27,824 | ZAINDLPB | OK |
| 3 B | ETI | | | 877 | | ZAINDETIB | |
| 4 C | A | | 1,259 | | | ZINDACTC | OK |
| 5 C | PU | | | | 402 | ZAINDLPC | OK |
| 5 C | ETI | | | 196 | | ZAINDETIC | |
| 6 D | A | | 92,597 | | | ZINDACTD | OK |
| 7 D | A | | 7,588 | | | ZINDACTD | OK |
| 7 D | PU | | | | 412,035 | ZAINDLPD | OK |
| 8 D | ETI | | | 33,688 | | ZAINDETID | |
| 9 E | A | | 30,081 | | | ZINDACTE | OK |
| 10 E | A | | 3,174 | | | ZINDACTE | OK |
| 11 E | PU | | | | 168,371 | ZAINDLPE | OK |
| 12 E | ETI | | | 2,733 | | ZAINDETIE | |
| 13 F | A | | 911,431 | | | ZINDACTF | OK |
| 14 F | PU | | | | 1,689,980 | ZAINDLPF | OK |
| 15 F | ETI | | | 332,065 | | ZAINDETIF | |
| 16 G | A | | 437,132 | | | ZINDACTG | OK |
| 17 G | PU | | | | 954,002 | ZINDLPG | OK |
| 18 G | ETI | | | 188,092 | | ZAINDETIG | |
| 19 H | PU | | | | 53,422 | ZAINDLPH | OK |
| 20 H | ETI | | | 69 | | ZAINDETIH | |
| | | | 1,492,315 | 558,458 | 3,311,110 | | |
| | TOTAL RES | | 5,361,883 | | | TOTAL RES | |

Plaintiffs 000283

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex.Saldivar@libertybankerslife.com |
| **Sent:** | Wednesday, August 5, 2015 10:37 PM |
| **To:** | whlplane@aol.com |
| **Cc:** | mhowell375@gmail.com |
| **Subject:** | RE: CHECK DATA |
| **Attachments:** | image001.jpg |

Walter/Mary,

This is what I noticed:

1. Vendor name and address.- looks fine, but we need to do the following:
   - Please show all the cities on the SAME column (there are a few on column D)
   - Please Show city and state on its own column
   - Looking at row 23, it seems that we need 2 columns for payee name

2. Row 16 shows "80020000" for zip code....is it 80020 or 08002? ~maybe we need to add leading zeros here.

3. Federal ID shows 11 characters, I can ignore the last 2...but not sure if they mean something else.

4. Please split the date to have day, month and year in its own column

5. Amount, please add zeros after the decimals.

Based on your file and the above, the current layout would be as follows:
Vendor name 1
Vendor name 2
Address 1
Address 2
Address 3
Zip Code 1
Zip Code 2
Fed ID
Pay date DAY
Pay date MONTH
Pay date YEAR
Description
Amount
1099
1099 Type

Is there a description or reference we want to print on the check stub?
Is there a Policy Number or Agent number associated to these payments? ~they would not print on the check, but would be recorded in the system in case we needed to do some research.
Is there a GL number we want to clear? ~are ALL the checks clearing the AP account? (the 1127)

Thanks

 **Alex Saldivar** | alex.saldivar@libertybankerslife.com | P 469.522.4466 | F 469.522.4401
Liberty Bankers Life Insurance Company | 1605 LBJ Fwy., Ste. 710  Dallas, TX 75234

1

Plaintiffs 000284

**From:** whiplane@aol.com [mailto:whiplane@aol.com]
**Sent:** Tuesday, August 04, 2015 12:38 PM
**To:** Alex Saldivar <Alex.Saldivar@libertybankerslife.com>
**Subject:** CHECK DATA

HERE IS AN EXCELL FILE OF TODAY'S CHECKS
WOULD THIS FILE WORK FOR YOU

Plaintiffs 000285

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Monday, October 26, 2015 10:27 AM |
| **To:** | David Vrla (David.Vrla@libertybankerslife.com) |
| **Cc:** | whlplane@aol.com |
| **Subject:** | 3rd quarter reserves |
| **Attachments:** | image001.jpg; reserves.xlsx |

Attached are the 3rd quarter reserves.  I have a few comments that we should talk about.



**ALEX ZEID**
**& ASSOCIATES, INC**

**ALEX ZEID, ASA, MAAA**
CONSULTING ACTUARY

100 TRI-STATE INTL DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

1

Plaintiffs 000286

|  | September 30, 2015 | | June 30, 2015 | |
|---|---|---|---|---|
| Industrial | Face Amount | Reserve | Face Amount | Reserve |
| Premium Paying | $3,083,384 | $1,456,252 | $3,204,361 | $1,500,964 |
| Paid Up | $6,601,614 | $3,413,357 | $6,630,992 | $3,414,659 |
| ETI | $3,507,923 | $790,941 | $3,522,170 | $785,632 |
| Total | $13,192,921 | $5,660,549 | $13,357,523 | $5,701,256 |
| | | | | |
| Monthly Debit Ordinary | | | | |
| Premium Paying | $101,483,377 | $7,826,963 | $106,299,207 | $7,930,525 |
| Paid Up | $10,306,908 | $2,888,447 | $10,019,408 | $2,799,471 |
| ETI | $41,619,620 | $3,137,087 | $40,036,710 | $3,024,023 |
| Total | $153,409,905 | $13,852,497 | $156,355,325 | $13,754,019 |
| | | | | |
| Grand Total | | | | |
| Premium Paying | $104,566,761 | $9,283,214 | $109,503,568 | $9,431,489 |
| Paid Up | $16,908,522 | $6,301,804 | $16,650,400 | $6,214,130 |
| ETI | $45,127,543 | $3,928,028 | $43,558,880 | $3,809,656 |
| Total | $166,602,826 | $19,513,046 | $169,712,848 | $19,455,275 |

Plaintiffs 000287

March 31, 2015

| Face Amount | Reserve |
|---|---|
| $3,277,543 | $1,560,102 |
| $6,665,117 | $3,419,184 |
| $3,501,068 | $760,311 |
| $13,443,728 | $5,739,597 |
| | |
| $106,015,242 | $8,552,651 |
| $9,681,908 | $2,641,093 |
| $35,518,792 | $2,598,668 |
| $151,215,942 | $13,792,412 |
| | |
| $109,292,785 | $10,112,753 |
| $16,347,025 | $6,060,277 |
| $39,019,860 | $3,358,979 |
| $164,659,670 | $19,532,009 |

Plaintiffs 000288

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Wednesday, November 4, 2015 6:51 AM |
| **To:** | whlplane@aol.com |
| **Cc:** | David Vrla (David.Vrla@libertybankerslife.com) |
| **Subject:** | RE: reserves |
| **Attachments:** | image001.jpg |

Can I look at the claim register showing the amount of death benefits paid, the date of death and date paid.

Thanks



**ALEX ZEID & ASSOCIATES. INC**

**ALEX ZEID, ASA, MAAA**
CONSULTING ACTUARY

100 TRI-STATE INTL DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4300
847.637.5692 FAX
ALEX@AZACTUARIES.COM

**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Tuesday, November 03, 2015 2:59 PM
**To:** whlplane@aol.com; Alex Zeid [AZA]
**Subject:** Re: reserves

try this one

-----Original Message-----
From: whlplane <whlplane@aol.com>
To: alex <alex@azactuaries.com>
Sent: Tue, Nov 3, 2015 8:46 am
Subject: Re: reserves

HERE IS THE WORKSHEET FOR IBNR
WHAT DO YOU MEAN BY PREMIUM ACCRUALS

-----Original Message-----
From: Alex Zeid [AZA] <alex@azactuaries.com>
To: whlplane <whlplane@aol.com>
Sent: Mon, Nov 2, 2015 3:40 pm
Subject: reserves

Can you send me the work papers you use to develop the pending claim reserve and the premium accruals.

Thanks

1

Plaintiffs 000289



**ALEX ZEID
& ASSOCIATES. INC**

**ALEX ZEID, ASA, MAAA**
CONSULTING ACTUARY

100 Tri-State Int'l Drive
Suite 280
Lincolnshire, Illinois 60069
847.236.4100
847.637.5692 fax
ALEX@AZACTUARIES.COM

2

Plaintiffs 000290

**Shawnte Kinney**

| | |
|---|---|
| **From:** | Alex Zeid [AZA] <alex@azactuaries.com> |
| **Sent:** | Wednesday, November 4, 2015 7:35 AM |
| **To:** | Walter Lenhard |
| **Cc:** | David Vrla (David.Vrla@libertybankerslife.com) |
| **Subject:** | RE: reserves |
| **Attachments:** | image001.jpg |

Thanks

Any status on the due, deferred, advanced and unearned premiums.

 

**ALEX ZEID**
**& ASSOCIATES. INC**

**ALEX ZEID, ASA, MAAA**
CONSULTING ACTUARY
100 TRI-STATE INTL DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

---

**From:** Walter Lenhard [mailto:whlplane@aol.com]
**Sent:** Wednesday, November 04, 2015 7:29 AM
**To:** Alex Zeid [AZA]
**Subject:** Re: reserves

I will have the office scan the report and send it to you

Sent from my iPhone

On Nov 4, 2015, at 08:23, Alex Zeid [AZA] <alex@azactuaries.com> wrote:

> Do you have it electronically?
>
> <image001.jpg>
>
> **From:** whlplane@aol.com [mailto:whlplane@aol.com]
> **Sent:** Wednesday, November 04, 2015 7:23 AM
> **To:** Alex Zeid [AZA]
> **Subject:** Re: reserves
>
> DO YOU WANT TO SEE EVERY CLAIM OR A SUMMARY
>
>
> -----Original Message-----
> From: Alex Zeid [AZA] <alex@azactuaries.com>
> To: whlplane <whlplane@aol.com>
> Cc: David Vrla (David.Vrla@libertybankerslife.com) <David.Vrla@libertybankerslife.com>
> Sent: Wed, Nov 4, 2015 7:50 am
> Subject: RE: reserves

1

Plaintiffs 000291

Can I look at the claim register showing the amount of death benefits paid, the date of death and date paid.

Thanks

<image001.jpg>

**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Tuesday, November 03, 2015 2:59 PM
**To:** whlplane@aol.com; Alex Zeid [AZA]
**Subject:** Re: reserves

try this one

-----Original Message-----
From: whlplane <whlplane@aol.com>
To: alex <alex@azactuaries.com>
Sent: Tue, Nov 3, 2015 8:46 am
Subject: Re: reserves

HERE IS THE WORKSHEET FOR IBNR
WHAT DO YOU MEAN BY PREMIUM ACCRUALS

-----Original Message-----
From: Alex Zeid [AZA] <alex@azactuaries.com>
To: whlplane <whlplane@aol.com>
Sent: Mon, Nov 2, 2015 3:40 pm
Subject: reserves

Can you send me the work papers you use to develop the pending  claim reserve and the premium accruals.

Thanks

<image001.jpg>

2

Plaintiffs 000292

**Shawnte Kinney**

| | |
|---|---|
| **From:** | David.Vrla@libertybankerslife.com |
| **Sent:** | Tuesday, November 10, 2015 9:44 AM |
| **To:** | alex@azactuaries.com; whlplane@aol.com |
| **Subject:** | RE: reserves |
| **Attachments:** | image001.jpg |
| | |
| **Importance:** | High |

I don't believe we've received the **3rd qtr due, deferred and advanced premium.** Also, the **Exh 8 claim liability** we received was the 2nd qtr numbers ($174,433 for life; $2,597 for Hlth).    Of course this is Nov 10th and our accounting department is asking.  Thanks.

### *David*

**David.Vrla@LibertyBankersLife.com**
**469-522-4202**

---

**From:** Alex Zeid [AZA] [mailto:alex@azactuaries.com]
**Sent:** Wednesday, November 04, 2015 7:35 AM
**To:** Walter Lenhard
**Cc:** David Vrla
**Subject:** RE: reserves

Thanks

Any status on the due, deferred, advanced and unearned premiums.



ALEX ZEID
& ASSOCIATES, INC

ALEX ZEID, ASA, MAAA
CONSULTING ACTUARY
100 TRI-STATE INT'L DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM

---

**From:** Walter Lenhard [mailto:whlplane@aol.com]
**Sent:** Wednesday, November 04, 2015 7:29 AM
**To:** Alex Zeid [AZA]
**Subject:** Re: reserves

I will have the office scan the report and send it to you

Sent from my iPhone

On Nov 4, 2015, at 08:23, Alex Zeid [AZA] <alex@azactuaries.com> wrote:

1

Plaintiffs 000293

Do you have it electronically?

<image001.jpg>

**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Wednesday, November 04, 2015 7:23 AM
**To:** Alex Zeid [AZA]
**Subject:** Re: reserves

DO YOU WANT TO SEE EVERY CLAIM OR A SUMMARY

-----Original Message-----
From: Alex Zeid [AZA] <alex@azactuaries.com>
To: whlplane <whlplane@aol.com>
Cc: David Vrla (David.Vrla@libertybankerslife.com) <David.Vrla@libertybankerslife.com>
Sent: Wed, Nov 4, 2015 7:50 am
Subject: RE: reserves

Can I look at the claim register showing the amount of death benefits paid, the date of death and date paid.

Thanks

<image001.jpg>

**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Tuesday, November 03, 2015 2:59 PM
**To:** whlplane@aol.com; Alex Zeid [AZA]
**Subject:** Re: reserves

try this one

-----Original Message-----
From: whlplane <whlplane@aol.com>
To: alex <alex@azactuaries.com>
Sent: Tue, Nov 3, 2015 8:46 am
Subject: Re: reserves

HERE IS THE WORKSHEET FOR IBNR
WHAT DO YOU MEAN BY PREMIUM ACCRUALS

-----Original Message-----
From: Alex Zeid [AZA] <alex@azactuaries.com>
To: whlplane <whlplane@aol.com>
Sent: Mon, Nov 2, 2015 3:40 pm
Subject: reserves

Can you send me the work papers you use to develop the pending  claim reserve and the premium accruals.

Thanks

<image001.jpg>

2

Plaintiffs 000294

**Shawnte Kinney**

| | |
|---|---|
| **From:** | David.Vrla@libertybankerslife.com |
| **Sent:** | Tuesday, November 10, 2015 11:06 AM |
| **To:** | alex@azactuaries.com; whlplane@aol.com |
| **Subject:** | RE: WEDNESDAY - Walter, can you quickly point me in the right direction?  Alex......? |
| **Attachments:** | image001.jpg; WHL Claims 11-4-15.pdf |

**Importance:**          High

Walter, Alex,

Although I received the attach report, I'm still confused about the Claim Liability.  Could you tell me **what the Exh 8 Claim Liability is as of 9/30/2015?**  My confusion comes from:

The report is run 11/4/2015.  Is it as of 9/30/2015?  Can the 9/30/2015 be pulled from the report details.
The first report has the cover page with "MEMBER" = "**CLMMD**".  It's total CLAIM LIAB is **$1,190,973.57**.  As reference, the 12/31/2014 claim liability shown in the blue book was **$174,433**.  Huge difference.
The second report has the cover page with "MEMBER" = **CLMLF**,  it's total CLAIM LIAB is $265,970.09.  Is this the 9/30/2015 claims liability?  What is the difference between CLMMD and CLMLF?

Thank you for your help.

*David*
**David.Vrla@LibertyBankersLife.com**
**469-522-4202**


**From:** Alex Zeid [AZA] [mailto:alex@azactuaries.com]
**Sent:** Tuesday, November 10, 2015 9:46 AM
**To:** David Vrla
**Subject:** FW: WEDNESDAY


  

ALEX ZEID & ASSOCIATES, INC

ALEX ZEID, ASA, MAAA
CONSULTING ACTUARY

100 TRI-STATE INTL DRIVE
SUITE 280
LINCOLNSHIRE, ILLINOIS 60069
847.236.4100
847.637.5692 FAX
ALEX@AZACTUARIES.COM


**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Wednesday, November 04, 2015 1:00 PM
**To:** Alex Zeid [AZA]
**Subject:** Fwd: WEDNESDAY

1

HERE ARE THE REPORTS WITH THE CLAIM DETAILS WHICH WILL AGREE WITH THE SUMMARIES THAT I SENT

THE LAST PAGE IS A REPORT OF THE A&A HISTORY. WE RUN AN A&A EVERY NIGHT AND USE THE LAST ONE FOR THE QUARTER IN OUR STATEMENT.
THIS SHOWS ADVANCE PREMIUM ON 9/29 OF 50,489.35 AND THE NEXT DAY 10/01 IT IS 14,656.95

I WILL SHOW YOU THE  A&A CALCULATION IN THE NEXT EMAIL

-----Original Message-----
From: Eileen Romano <eyrclic@aol.com>
To: whlplane <whlplane@aol.com>
Sent: Wed, Nov 4, 2015 9:00 am
Subject: Re: WEDNESDAY

Hi Let me know if this is all you had - there was a glitch with the printer and this is all I could get. Leaving at 10:00 so......ha


-----Original Message-----
From: whlplane <whlplane@aol.com>
To: Eyrclic <Eyrclic@aol.com>
Sent: Tue, Nov 3, 2015 8:25 pm
Subject: WEDNESDAY

I have 3 reports on p7 that I would like printed:scanned:emailed to me.

Call me when you get in tomorrow

Plaintiffs 000296

11/03/15  19:59:07                                                                                                 PAGE    1

AA by Debit 9/30/2015

| Date | Debit | NASD | Prin Adv | Acc Adv | Current Prem | Prem Adv | Amt Acc |
|------|-------|------|----------|---------|--------------|----------|---------|
| 20,156,324 TOTAL | 401,145.22 | 134,933.76- | 40,734.99 | 100,962.23 | 177,049.79 | 183,360.45 | 235,698.99 |
| 20,156,325 TOTAL | 401,145.23 | 134,933.76- | 40,734.99 | 100,962.23 | 177,049.79 | 183,360.45 | 235,698.99 |
| 20,156,328 TOTAL | 401,145.23 | 134,933.76- | 40,734.99 | 100,962.23 | 177,049.79 | 183,360.45 | 235,698.99 |
| 20,156,329 TOTAL | 401,145.23 | 73,755.23- | 50,469.35 | 120,643.74 | 194,329.28 | 256,317.60 | 198,299.97 |
| 20,151,011 TOTAL | 403,190.97 | 474,926.03- | 14,656.95 | 56,947.78 | 35,474.36 | 350,035.66 | 531,476.21 |
| FINAL TOTALS  FINAL TOTAL | 2,007,771.89 | 956,295.94 | 187,351.27 | 460,372.21 | 759,902.01 | 1,056,453.61 | 2,436,772.15 |

* * * E N D   O F   R E P O R T * * *

AA  9/30/2015

11/03/15 19:53:07 AA by Debit 9/30/2015 PAGE 1

| Date | Debit | KBBD | Prem Adv | Act Adv | Current Prem | Prem Adv | Amt Net |
|---|---|---|---|---|---|---|---|
| 20,155,324 TOTAL | 401,145.22 | 134,738.76- | 50,734.95 | 100,962.25 | 177,049.75 | 183,360.45 | 235,698.99 |
| 20,156,325 TOTAL | 401,145.23 | 134,738.76- | 50,734.95 | 100,962.25 | 177,049.79 | 183,360.45 | 235,698.99 |
| 20,156,328 TOTAL | 401,145.23 | 134,738.75- | 50,734.95 | 100,962.21 | 177,049.79 | 183,360.45 | 235,698.99 |
| 20,150,629 TOTAL | 401,145.23 | 73,785.23- | 50,488.35 | 120,543.74 | 194,323.28 | 256,317.60 | 198,298.97 |
| 20,151,031 TOTAL | 403,190.37 | 474,926.43- | 14,656.35 | 56,947.78 | 38,474.36 | 350,639.66 | 531,476.21 |

| FINAL TOTALS TOTAL | 2,007,771.29 | 956,359.94- | 161,351.27 | 460,372.21 | 763,962.01 | 1,056,459.61 | 1,436,752.15 |

*** END OF REPORT ***

AA 9/30/2015

**Shawnte Kinney**

| | |
|---|---|
| **From:** | David.Vrla@libertybankerslife.com |
| **Sent:** | Wednesday, November 11, 2015 3:02 PM |
| **To:** | whlplane@aol.com |
| **Cc:** | alex@azactuaries.com |
| **Subject:** | RE: Claims paid thru 9/30/15 |
| **Attachments:** | doc20151111161340.pdf; doc20151111161319.pdf |

| | |
|---|---|
| **Importance:** | High |

Walter,

Do these claims paid reports have anything to do with the **Exh 8 Claims in Course of Settlement claim liability**?  (i.e. claims that have been reported but not yet paid.)

Or.....Are these claims already paid?

## *David*

**David.Vrla@LibertyBankersLife.com**
**469-522-4202**

**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Wednesday, November 11, 2015 2:42 PM
**To:** David Vrla
**Subject:** Claims paid thru 9/30/15

these reports should balance to you trial balance

CLMMD  IS MDO CLAIMS

CLMLF    IS INDUSTRIAL CLAIMS

1

Plaintiffs 000299

**Shawnte Kinney**

| | |
|---|---|
| **From:** | David.Vrla@libertybankerslife.com |
| **Sent:** | Wednesday, November 11, 2015 3:06 PM |
| **To:** | whlplane@aol.com |
| **Cc:** | alex@azactuaries.com |
| **Subject:** | RE: ADVANCE AND ARREARS |
| **Attachments:** | A&A 1.jpeg |

These are premiums paid in advance....and....premiums due but not yet paid. I assume they are gross premiums and not the actuarial net premiums. Where do we find the actuarial net premiums for paid in advance & net premiums for due? (For reference, the difference in gross and net premiums affects loading.)

**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Wednesday, November 11, 2015 2:43 PM
**To:** David Vrla; WHLPLANE@AOL.COM
**Subject:** ADVANCE AND ARREARS

HERE IS THE REPORT OF THE ADVANCES AND ARREARS

1

Plaintiffs 000300

**Shawnte Kinney**

| | |
|---|---|
| **From:** | David.Vrla@libertybankerslife.com |
| **Sent:** | Wednesday, November 11, 2015 3:11 PM |
| **To:** | whlplane@aol.com |
| **Cc:** | alex@azactuaries.com |
| **Subject:** | RE: CLAIM LIABILITY |

Ok, that gives me the answer to the first email I sent you 10 minutes ago.  In that email, my questions were:

*Walter,*

*Do these claims paid reports have anything to do with the Exh 8 Claims in Course of Settlement claim liability?  (i.e. claims that have been reported but not yet paid.)  The answer is no.*

*Or.....Are these claims already paid?  The answer is yes.*

Walter, below, when you refer to ███, do you mean ███ Zeid or our internal accountant ███ Saldivar?

**From:** whlplane@aol.com [mailto:whlplane@aol.com]
**Sent:** Wednesday, November 11, 2015 2:46 PM
**To:** David Vrla
**Subject:** CLAIM LIABILITY

STEVE PHILLIPS DID THAT AND I BELIEVE WE JUST USED THE YEAR END LIABILITY FOR THE QUARTERLY REPORTS, THEN REWORKED THEM FOR THE YEAR END.
I BELIEVE YOU HAVE TERMINATED STEVE'S SERVICES SO I DO NOT KNOW WHAT YOU WILL DO TO VERIFY THIS

I EXPLAINED THE ███ HOW WE DO THE IBNR AT YEAR END

Plaintiffs 000301

- Designed and developed competitive new products for life and health insurance companies.

- Negotiated with reinsurers and developed systems for valuation, sales illustrations, annuity processing, cash value and loan processing systems.

- Acted as the valuation and illustration actuary for insurance companies.

- Developed strategic alliances to market insurance products between insurance companies, marketers, reinsurers, third party administrators and other related parties.

- Analyzed the impact of insurance regulations proposed by various regulatory authorities.

- Prepared reserve estimates, rate reviews, plan design modifications and general consulting for self funded health plans and assisted Insurance Departments to determine the value of the business for multiple employer welfare associations (MEWAs).

- Provided expert witness testimony for the IRS, health care providers, insurance agents and lawyers on actuarial issues related to insurance and healthcare litigation.

- Engaged in regulatory development by providing actuarial testimony at National Association of Insurance Commissioners (NAIC) meetings relating to new insurance regulations and met with specific insurance departments to discuss the impact of regulatory changes.

**Deloitte Haskins & Sells –Director of Actuarial Services 1983- 1986**

Consulting that included the assignments such as:

- Actuarial audit assistance for life and health insurance companies, self-funded insurance programs and pension plans;

- Determination of the fair market value of insurance companies in mergers and acquisitions;

- Initial conversion of mutual company organization requiring the conversion of accounting treatment to ultimately determine the value to the policyholders; and

- Engaged to restate the company's equity through a process that weakened the reserves.

**Other Experience**

- Deloitte Haskins & Sells, 1983 – 1986, Director of Actuarial Services

- Arthur Young, 1979 – 1983, Manager

- Montgomery Ward Life Insurance Company, 1978 – 1979, Associate Actuary

- Bankers Life and Casualty Company, 1973 – 1978, Actuarial Assistant

- Federal Kemper Insurance Company, 1971 – 1973, Actuarial Student

**Industry Activities Experience**

**Speaking:**  Made numerous presentations before the Society of Actuaries, Life Insurance Marketing Research Association International, the Insurance Accounting and Statistical Association, National Alliance of Life Companies, Canadian Fraternal Association and other organizations, relating to regulatory issues, mergers and acquisitions, expense analysis and new product development.

**Written:**  Authored numerous articles that have been published in trade journals of the Society of Actuaries, InterCompany Marketing Group, National Underwriter, Insurance Accounting and Statistical Association covering a broad range of actuarial, insurance and regulatory issues. One article on "State of the Art Insurance Policies" was nominated for a merit award. Written a paper for the examination syllabus of the Society of Actuaries on Medicare Supplement pricing.

**Recent Articles**

- February 2010 – American Academy of Actuaries – co authored American Academy of Actuaries Guidelines for Health Rate Filings.

- July 2008 – Society of Actuaries – co authored study note for the Society of Actuaries Education and Examination committee.

- July 15, 2003 – Life Insurance Council – Provided written testimony, commentary and opinion to the National Association of Insurance Commissioners.

- September 2002 – National Underwriter – Impact of the 2001 CSO Mortality Table

- April 2002 – National Alliance of Life Companies Newsletter– Current Status of Actuarial Issues Affecting the Insurance Industry

- November 2001 – National Alliance of Life Companies Newsletter – Update on Small Face Amount Legislation

- May 2001 – Society of Actuaries Newsletter – Small Face Amount Policy Legislation

- April 2001 – National Underwriter – Reinsurance Can Make a Big Difference to Smaller Life Companies

- April 2001 – InterCompany Marketing Group Newsletter – Long Term Care Proposed Rate Regulation

- July 2000 – InterCompany Marketing Group Newsletter - NAIC Resolution on Small Face Amount Life Insurance

**Witness Testimony**

Guarantee Trust vs. Mega Life Insurance (2007) – deposed as an expert witness in the settlement of a broker's fee.

United States vs. James Graf et al., (2005) - testified for the government as an expert concerning the rates development and trust operations.

United States Department of Labor vs. Johnson Benefit Administrators, L.L.C and Provider Medical Trust (2006) – testified for the government about the operations of the trust and validity of the liabilities.

Paoloni, et al. v Goldstein, et al. and NBSA, LLC, et al. (2007) – prepared an expert report for the defendant concerning viatical settlements.

Collard v. Blackstone Valley Emergency Physicians (2010) - prepared an expert report for the defendant in a wrongful death suit.

Greg Cima, Diana Peek, Linda McMahon, Mike Beard, Sharon Beard, John Beckwith Jr., and Stephen Jellen individually and on behalf  of all others similarly situated Plaintiffs vs. WellPoint Health Networks, Inc. (WellPoint), Unicare National Services, Inc., Unicare Illinois  Services, Inc., Unicare Health Insurance Company of the Midwest, ("Unicare"), RightCHOICE Managed Care, Inc. and RightCHOICE Insurance Company "RightCHOICE" Defendants (2012) - prepared an expert report for the plaintiff in a class action lawsuit regarding an unfair policy conversion scheme.

Bell Fidelity Insurance Marketing Corporation vs. Swiss Reinsurance American Corporation and America Life Insurance Company (2013) - prepared an expert report with Mr. Weiner for the plaintiff in a breach of contract.

Ayer Moving and Storage Co. II. Inc. vs. Guardian Life Insurance Company of America, Berkshire Life Insurance Company of America and Nancy Catalini Chew (2016) – prepared an expert report for the defendant in a dispute over cash surrender proceeds.